Hector Roberto **PARADA–CHICAS**, Petitioner,

v.

Eric H. **HOLDER**, Jr., Attorney General, Respondent.

No. 05–72971.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 1, 2010.

Filed Nov. 10, 2010.

Antonio M. Zaldana, Law Office of Antonio M. Zaldana, Santa Fe Springs, CA, for Petitioner.

Bryan Stuart Beier, Senior Litigation Counsel, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: SCHROEDER, TALLMAN and M. SMITH, Circuit Judges.

MEMORANDUM *

Hector Roberto Parada–Chicas, a native and citizen of El Salvador, petitions for review of the Board of Immigration Appeals' ("BIA") decision dismissing his appeal from the Immigration Judge's ("IJ") denial of petitioner's applications for an Immigration and Naturalization Act ("INA") § 212(c) waiver, an INA § 212(h) waiver, and adjustment of status. He was ordered removed on the basis of his California conviction for possession of cocaine for sale and his prior California conviction for assault with a firearm. His case was originally considered by the IJ in 1997 and remanded by the BIA for reasons not relevant here. He now attempts to challenge the use of certain conviction documents admitted in the original, July 1997 hearing. The documents were admitted into evidence at the earlier hearing without objection and, hence, were properly relied upon by the government in the second hearing. We therefore deny the petition for review of that issue.

Parada–Chicas's claims that the immigration court violated his due process rights were never raised to the BIA. Because they were not exhausted, we lack jurisdiction to review them. *Barron v. Ashcroft,* 358 F.3d 674, 677–78 (9th Cir. 2004).

In its review of the IJ's decision, the BIA not only adopted it, but added an additional reason why the petitioner is ineligible for the relief he seeks. The petitioner's conviction for assault with a firearm is an aggravated felony crime of violence. *United States v. Moriel–Luna,* 585 F.3d 1191, 1200–01 (9th Cir.2009). Because he has been convicted of a crime of violence, there is no statutory counterpart for inadmissibility to the ground on which he was ordered removed. *Id.* Hence, he is barred from relief under the statutory counterpart rule. *Id. at* 1201–02. Petitioner has not challenged the BIA's reliance on that ground in his briefs to us.

The petition for review is therefore **DENIED** in part and **DISMISSED** in part for lack of jurisdiction.

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.